**Phillip C. RUNNING, Plaintiff,**

v.

**UNITED STATES of America, Defendant.**

**No. 3:13–CV–03007–RAL.**

United States District Court,
D. South Dakota,
Central Division.

Filed Jan. 27, 2015.

Phillip C. Running, Petersburg, VA, pro se.

Kevin Koliner, U.S. Attorney's Office, Sioux Falls, SD, for Defendant.

OPINION AND ORDER DENYING IN PART MOTION UNDER 28 U.S.C. § 2255 AND ORDERING THE PARTIES TO SUPPLEMENT THE RECORD

ROBERTO A. LANGE, District Judge.

Phillip Running, a federal inmate serving a 120–month sentence for producing child pornography, *United States v. Run-*

*ning*, 10–CR–30067–RAL, Doc. 39,[1] has filed a motion under 28 U.S.C. § 2255 to vacate, set aside, or correct his sentence, *Running v. United States*, 13–CV–3007–RAL, Doc. 1.[2] The Government opposes Running's motion, arguing that he is not entitled to relief on any of his claims. CIV Doc. 18. For the reasons explained below, Running's motion is denied in part, counsel will be appointed for Running, and the parties are ordered to supplement the record.

## I. Background

Running first appeared in federal court in early 2009, when he was charged with aggravated sexual abuse of a child. *United States v. Running*, 09–CR–30026–RAL, Doc. 1.[3] While that case was pending, the Government learned of an unrelated allegation that Running, back in 2001 or 2002 when he was approximately fourteen years old, had made a videotape of his younger siblings with their genitals exposed. CIV Doc. 16 at 2; CR Doc. 49 at 49–50; 2009 CR Doc. 84 at 1. As part of a plea deal, the Government offered to forgo charging Running for the videotape if he agreed to plead guilty in the sexual abuse case. CIV Doc. 16 at 2; CR Doc. 49 at 49–50. Running rejected the offer, proceeded to trial, and was found not guilty. CIV Doc. 16 at 2. Thereafter, on August 17, 2010, a grand jury charged Running with two counts of producing child pornography in connection with the videotape. CR Doc. 1. The indictment alleged that Running committed the offenses between on or about June 1, 2001 and May 21, 2002. CR Doc. 1.

Running's trial was short, lasting only one day. CR Doc. 46. The evidence established that from July 1996 until March 2002, Running and his younger siblings lived in South Dakota with their foster parents Susan and Dell Neumeister. CR Doc. 46 at 49–50. The Neumeisters discovered the videotape in question in May 2002, when their daughter placed what she thought was a children's movie in the VCR. CR Doc. 46 at 40–51. The videotape showed Running's nine-year-old sister H.N. and six-year-old brother B.N. with their genitals exposed. CR Doc. 46 at 67–68. A voice could be heard on the videotape telling the children to pose in sexually suggestive ways. CR Doc. 46 at 68. Susan Neumeister testified at trial that she recognized the voice on the videotape as Phillip's. CR Doc. 46 at 54. The jury also heard from Tim Huyck, a counselor who had worked with Running. CR Doc. 46 at 63. Huyck testified that Running had confessed to making the videotape of his siblings. CR Doc. 46 at 64. The Government rested after presenting testimony from three witnesses and playing the videotape. CR Doc. 46 at 65. Running moved unsuccessfully for a judgment of acquittal and did not offer any witnesses or evidence. CR Doc. 46 at 66–69. The jury convicted Running of both counts, CR Doc. 28, and this Court sentenced Running to two concurrent terms of 120 months' imprisonment, CR Doc. 39. The ten-year mandatory minimum that applied to Running's conviction made this the lowest sentence possible. 18 U.S.C. § 2251 (2000).

---

**1.** Citations to Running's criminal case hereafter will be "CR Doc." followed by the document number from the Case Management/Electronic Case Filing (CM/ECF) system.

**2.** Citations to pleadings from the present case, 13–CV–3007–RAL, in which this Opinion and

Order is being entered will be "CIV Doc." followed by the CM/ECF document number.

**3.** Citations to Running's 2009 criminal case hereafter will be "2009 CR Doc." followed by the CM/ECF document number.

Running appealed his conviction to the United States Court of Appeals for the Eighth Circuit. *United States v. Running*, 431 Fed.Appx. 520 (8th Cir.2011) (per curiam) (unpublished). His counsel filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing that this Court lacked jurisdiction because Running was a juvenile at the time of the offenses but was not prosecuted until he was an adult. *Running*, 431 Fed.Appx. at 520. The Eighth Circuit reviewed the record under *Penson v. Ohio*, 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), concluded that there were "no nonfrivolous issues for appeal," and affirmed Running's conviction. *Running*, 431 Fed.Appx. at 521. Running petitioned the Supreme Court of the United States for a writ of certiorari, which was denied on April 2, 2012. *Running v. United States*, —— U.S. ——, 132 S.Ct. 1859, 182 L.Ed.2d 648 (2012) (mem.).

On February 12, 2013, Running filed his § 2255 petition asserting the following grounds for relief: (1) his speedy trial rights were violated; (2) his counsel was ineffective; (3) the Government used a coerced confession to convict him; and (4) his sentence violated the Eighth Amendment. To allow the Government to respond to Running's petition, this Court ordered that Running choose between waiving his attorney-client privilege or having his ineffective-assistance claim stricken. CIV Doc. 12. Running chose to waive the attorney-client privilege, CIV Doc. 13, after which the Government filed an affidavit from Running's prior counsel Jana Miner, who is the Senior Litigator for the Federal Public Defender's Office for North and South Dakota and who was Running's attorney in both his 2009 and 2010 cases, CIV Doc. 16.

It is not entirely clear whether Running meant for Grounds One, Three, and Four of his petition to be free-standing claims or merely a continuation of his ineffective-assistance-of-counsel claim in Ground Two. For instance, although Ground Three is captioned "Conviction Obtained by use of Coerced Confession," Running argues within this ground that Miner failed to adequately investigate his case. CIV Doc. 1 at 6. Giving Running the benefit of the doubt, this Court will analyze Grounds One, Three, and Four as both independent claims for relief and as claims that Miner provided ineffective assistance of counsel.

## II. Analysis

### A. Grounds One, Three, and Four as Independent Claims for Relief

The Government argues that Grounds One, Three, and Four of Running's petition must be dismissed because they are procedurally defaulted. Claims not raised on direct appeal are procedurally defaulted and may not be asserted in a habeas petition unless the petitioner can demonstrate "cause and actual prejudice" or "that he is actually innocent." *Bousley v. United States*, 523 U.S. 614, 622, 118 S.Ct. 1604, 140 L.Ed.2d 828 (1998) (internal quotation marks and citations omitted); *United States v. Collier*, 585 F.3d 1093, 1097 (8th Cir.2009). When Running appealed to the Eighth Circuit, he failed to raise any of the claims he now raises in Grounds One, Three, and Four of his petition. Because Running does not claim actual innocence, he must demonstrate both cause for failing to raise these claims on direct appeal and actual prejudice therefrom. *Charboneau v. United States*, 702 F.3d 1132, 1136 (8th Cir.2013).

Running has failed to make this showing. Although ineffective assistance of appellate counsel may excuse a procedural default, *Becht v. United States*, 403 F.3d 541, 545 (8th Cir.2005), Running does not argue that Miner provided ineffective

assistance by failing to raise Grounds One, Three, and Four on direct appeal. Rather, he contends that these claims were not previously presented because he "was not aware" of Miner's "trial strategy" and because he is not "educated in criminal law defenses." CIV Doc. 1 at 8. But ignorance of the law does not excuse a procedural default. *Hall v. United States*, 41 Fed. Appx. 743, 744 (6th Cir.2002); *Rodriguez v. Maynard*, 948 F.2d 684, 688 (10th Cir. 1991); *Smittie v. Lockhart*, 843 F.2d 295, 298 (8th Cir.1988). Running has not explained how being better aware of Miner's trial strategy would have enabled him to avoid a procedural default. Running was fully aware of Miner's trial strategy by the time he filed his direct appeal. Because Running has not demonstrated cause for failing to raise the claims in Grounds One, Three, and Four on direct appeal, these grounds are dismissed to the extent that they are independent claims for relief.

## B. Ineffective Assistance of Counsel

Running's ineffective-assistance-of-counsel claims are governed by the test articulated in *Strickland v. Washington*, 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). *United States v. Apfel*, 97 F.3d 1074, 1076 (8th Cir.1996). An ineffective-assistance claim has two elements: Running must show both that his counsel's performance was constitutionally deficient and that he was prejudiced by this deficiency. *Strickland*, 466 U.S. at 687, 104 S.Ct. 2052.

To demonstrate deficient performance, Running must show that "counsel's representation fell below an objective standard of reasonableness." *Id.* at 688, 104 S.Ct. 2052. This standard is "highly deferential," and courts "must indulge a strong presumption that counsel's conduct falls within the wide range of reasonable professional assistance." *Id.* at 689, 104 S.Ct.

2052. Running has the burden of demonstrating that "counsel made errors so serious that counsel was not functioning as the 'counsel' guaranteed the defendant by the Sixth Amendment." *Id.* at 687, 104 S.Ct. 2052.

■ To establish prejudice, Running must demonstrate a "reasonable probability" that, but for his attorney's deficient performance, the outcome of his trial would have been different. *Id.* at 694, 104 S.Ct. 2052. "A reasonable probability is a probability sufficient to undermine confidence in the outcome." *Id.* When, as here, a petitioner makes multiple claims of ineffective assistance of counsel, each claim must be independently examined to determine if there is prejudice, rather than taking the matters collectively. *See Hall v. Luebbers*, 296 F.3d 685, 692–93 (8th Cir.2002). That is, the Eighth Circuit has "repeatedly rejected the cumulative error theory of post-conviction relief." *United States v. Brown*, 528 F.3d 1030, 1034 (8th Cir.2008).

### 1. Ground One

■ Running alleges that his right to a speedy trial was violated because although the Walworth County Police Department and the South Dakota Department of Social Services "accused" him of making the videotape in 2002, he was not indicted until 2010. CIV Doc. 1 at 4. The Sixth Amendment's Speedy–Trial Clause states that "[i]n all criminal prosecutions, the accused shall enjoy the right to a speedy and public trial." U.S. Const. amend. VI. Contrary to Running's suggestion, a person is not "accused" within the meaning of the Sixth Amendment simply because authorities become aware of that person's criminal activity. Rather, it takes "either a formal indictment or information or ... the actual restraints imposed by arrest and holding to answer a criminal charge" before the

Sixth Amendment right to a speedy trial attaches. *United States v. Marion*, 404 U.S. 307, 320, 92 S.Ct. 455, 30 L.Ed.2d 468 (1971).

■ Here, Running's Sixth Amendment right to a speedy trial did not attach until August 17, 2010, when the Government indicted him for producing child pornography. Thus, any delay before the indictment did not violate Running's Sixth Amendment rights. Neither Running's allegations that the State of South Dakota placed him in a secure group home for making the videotape nor his being in custody for the sexual abuse charge on August 17, 2010, alter this conclusion. *See United States v. MacDonald*, 456 U.S. 1, 10 n. 11, 102 S.Ct. 1497, 71 L.Ed.2d 696 (1982) ("Of course, an arrest or indictment by one sovereign would not cause the speedy trial guarantees to become engaged as to possible subsequent indictments by another sovereign."); *United States v. Garner*, 32 F.3d 1305, 1309 (8th Cir.1994) ("[I]t is settled law that an arrest on one charge does not trigger the right to a speedy trial on another charge filed after the arrest.") (alteration in original) (quoting *United States v. Beede*, 974 F.2d 948, 950 (8th Cir.1992)). Because Running's speedy trial argument lacks merit, Miner was not deficient for failing to raise it.

### 2. Ground Two

■ Running contends that Miner provided ineffective assistance of counsel by failing to establish a defense or contest the indictment in opening and closing arguments. CIV Doc. 1 at 5. The record does not support this claim. Miner used her opening statement to point out weaknesses in the Government's case and to explain why the evidence would fall short of establishing all of the elements in the indictment. CR Doc. 46 at 33–35. She stressed that the videotape did not show Running touching his siblings or forcing them to engage in sexual conduct and that there was no evidence that Running had ever viewed the tape for sexual purposes. CR Doc. 46 at 34.

Miner attacked certain elements of the indictment more directly in closing argument. To convict Running of producing child pornography, the Government had to prove that the videotape depicted minors engaged in sexually explicit conduct. 18 U.S.C. § 2251(a); CR Doc. 30 at 7–9. As relevant here, the jury instructions defined "sexually explicit conduct," as:

> the lascivious exhibition of the genitals or pubic area of any person. A depiction of a child is a "lascivious exhibition of the genitals" when the child is nude or partially clothed, when the focus of the depiction is the child's genitals or pubic area, and when the image is intended to elicit a sexual response in the viewer.

CR Doc. 30 at 9. Miner argued that Running did not treat the videotape as though it depicted this sort of sexually explicit conduct. After all, Miner noted, the videotape was found in the Neumeisters' movie collection rather than in Running's room, there was no evidence that Running had viewed the videotape to arouse himself, and Running never destroyed or hid the videotape despite moving out of the Neumeister home. CR Doc. 46 at 100–03. Miner also focused on Running's age at the time the videotape was made, urging the jury to consider whether a fourteen year old could have the intent to produce child pornography. CR Doc. 46 at 101–02. Given the evidence that Running produced the videotape, Miner had few options for defending Running. She identified the options that were available and pursued them zealously during her opening statement and closing argument. Her performance

during these phases of the trial was well within the purview of effective assistance.

Running argues further in Ground Two that Miner was ineffective because she did not offer any evidence or witnesses at trial. CIV Doc. 1 at 5. Miner explained in her affidavit that there were very few witnesses for her to call and that she advised Running not to testify because doing so would allow the jury to match his voice to the voice on the videotape. CIV Doc. 16 at 3. Running has not identified what evidence Miner neglected to offer, whom Miner should have called as witnesses, and how any such witnesses would have testified. Thus, Running's claim that Miner failed to offer evidence or witnesses is too vague to establish that Miner's performance was deficient or prejudicial. *Saunders v. United States*, 236 F.3d 950, 952–53 (8th Cir.2001) (rejecting petitioner's ineffective assistance claim where petitioner alleged that counsel failed to call witnesses but did not identify the witnesses or explain how they would have testified).

█ Running's final argument in Ground Two suffers from a similar lack of specificity. Running asserts that Miner's cross-examination of witnesses was ineffective because she neither attacked the Government's case nor explored whether certain witnesses were biased. CIV Doc. 1 at 5. However, Running provides no elaboration or explanation of what questions Miner should have asked and which witnesses were allegedly biased. Running in short failed to provide information to analyze whether Miner's performance on cross-examination was deficient or prejudicial. *Saunders*, 236 F.3d at 952–53. In reality, the trial transcript shows that Miner cross-examined the Government's witnesses in an objectively reasonable manner with an eye towards building Running's defense. CR Doc. 46 at 43–65.

### 3. Ground Three

█ Ground Three of Running's petition focuses on Huyck's testimony that Running confessed to making the videotape. Running alleges that after discovery of the videotape, he was placed in a "secure group home" where his release depended upon taking accountability for his actions and making a confession. CIV Doc. 1 at 6. He alleges that these conditions "coerced" him into confessing in violation of the Fifth Amendment and that Miner failed to investigate this aspect of his case. CIV Doc. 1 at 6. A review of the record shows that two factual issues must be clarified before this Court can proceed with Running's ineffective-assistance-of-counsel claim in Ground Three. To resolve these issues, this Court will appoint Running an attorney and allow both parties to supplement the record with additional facts.

The first factual issue relates to whether Miner's performance was deficient under *Strickland*. "[C]ounsel has a duty to make reasonable investigations or to make a reasonable decision that makes particular investigations unnecessary." *Strickland*, 466 U.S. at 691, 104 S.Ct. 2052. The reasonableness of an attorney's investigation "depends critically" on the information furnished by the defendant. *Id.; see also Koons v. United States*, 639 F.3d 348, 352–54 (7th Cir.2011) (rejecting petitioner's claims that counsel was ineffective for failing to investigate and failing to file a motion to suppress because petitioner never informed counsel of the facts giving rise to the alleged Fourth Amendment violation); *Cox v. Wyrick*, 642 F.2d 222, 226 (8th Cir.1981) (declining to find ineffective assistance of counsel where there was "no evidence that the defendant gave counsel information which would have led him reasonably to conclude that further investigation was necessary"). Miner was aware of the existence of Running's confession, but

it is unclear what Running told Miner about the confession and in turn what Miner knew about the circumstances surrounding the confession. Running asserts that Miner's investigation was inadequate, but it is unclear what Miner's knowledge and investigation was concerning Running's confession. CIV Doc. 1 at 6. Miner's affidavit stated that she did not have a "sufficient legal basis to file a motion to suppress" Running's confession, but the affidavit does not explain why she lacked such a basis, what investigation she conducted to arrive at this conclusion, and whether Running ever told her that his confession had been coerced. CIV Doc. 16 at 3. Not knowing the answers to these questions makes it difficult to determine whether Miner's investigation of Running's confession was reasonable.

The second factual issue that needs to be clarified is what relationship exists between the State of South Dakota and the employees of the group home. Because an attorney's failure to pursue a frivolous issue is neither objectively unreasonable nor prejudicial, *Harrington v. United States,* 689 F.3d 124, 130 (2d Cir.2012); *United States v. Carter,* 355 F.3d 920, 924 (6th Cir.2004), Running must show that his claim that the group-home employees coerced his confession has merit. The merit of this claim hinges at least in part on whether the State played a role in the group-home employees' coercion of Running. *See Colorado v. Connelly,* 479 U.S. 157, 170, 107 S.Ct. 515, 93 L.Ed.2d 473 (1986) ("The sole concern of the Fifth Amendment ... is governmental coercion."); *see also id.* at 166, 107 S.Ct. 515 ("The most outrageous behavior by a private party seeking to secure evidence against a defendant does not make that evidence inadmissible under the Due Process Clause."). Specifically, there must be a "link between coercive activity of the State, on the one hand, and [the] resulting

confession by [Running], on the other." *Id.* at 165, 107 S.Ct. 515. Although Running seems to allege that the State placed him in the group home, he does not allege that the State had a close relationship with the group home nor explain how the State was involved in obtaining his confession.

Cases considering whether the Fifth Amendment applies to individuals other than law enforcement officers illustrate why such information is important. *See United States v. Sanchez,* 614 F.3d 876, 886 (8th Cir.2010); *United States v. D.F. (D.F. I),* 63 F.3d 671, 683–84 (7th Cir. 1995), *vacated on other grounds,* 517 U.S. 1231, 116 S.Ct. 1872, 135 L.Ed.2d 169 (1996); *United States v. D.F. (D.F. II),* 115 F.3d 413, 420 (7th Cir.1997). In *D.F. II,* for example, the Seventh Circuit considered whether the questioning of a minor by employees at a government mental health center was subject to the constraints of the Fifth Amendment. 115 F.3d at 419–21. For the Fifth Amendment to apply, the Seventh Circuit explained, an interrogation "must be at the hands of a government actor whose questioning is of a nature that reasonably contemplates criminal prosecution." *Id.* at 420. That is, "the state actor's questioning of the defendant must have as one of its purposes, definitive or contingent, the use of the statement in a criminal prosecution." *D.F. I,* 63 F.3d at 684 (footnote omitted). Because the medical health center employees had a close relationship with law enforcement officials and viewed the prosecution of the defendant as part of their job, the Seventh Circuit held that the Fifth Amendment applied to the employees' interrogation of the defendant. *D.F. II,* 115 F.3d at 420. In contrast, the Eighth Circuit in *Sanchez* concluded that the Fifth Amendment was inapplicable to a mother's questioning of her minor son during an interview with police. 614 F.3d at

886. The Eighth Circuit explained that the Fifth Amendment only applies to the actions of a private individual like the mother when "the government exercised such coercive power or such significant encouragement that it is responsible for [the private individual's] conduct, or ... the exercised powers are the exclusive prerogative of the government." *Id.* (first alteration in original) (quoting *United States v. Garlock*, 19 F.3d 441, 442 (8th Cir.1994)).

If the Fifth Amendment applies to the actions of the group-home employees, Running's claim that the employees coerced him into confessing may have merit. *See D.F. II*, 115 F.3d at 421 (finding that juvenile defendant's confession to mental health center employees was involuntary where employees fostered defendant's trust and employed multiple "encouragement" techniques to convince defendant to confess to her crimes). Determining whether Running was coerced, however, would require testimony at an evidentiary hearing. The two issues discussed previously—(1) whether Running informed Miner of the circumstances surrounding his allegedly coerced confession, whether she investigated those circumstances, and what she learned; and (2) whether the State played a role in the group-home employees' alleged coercion of Running such that the Fifth Amendment applies to the employees' actions—are ones that might be outcome dispositive and capable of

resolution by way of affidavit or other written documentation. If necessary and after considering any additional affidavits or written material, this Court will conduct an evidentiary hearing to resolve any factual disputes. *See Bruce v. United States*, 256 F.3d 592, 596–99 (7th Cir. 2001) (describing proceedings in which the district court instructed a pro se petitioner to supplement his motion with additional facts before determining whether the threshold standard for an evidentiary hearing had been satisfied); *Chang v. United States*, 250 F.3d 79, 86 (2d Cir. 2001) ("[T]he district court may use methods under Section 2255 to expand the record without conducting a full-blown testimonial hearing.").[4]

### 4. Ground Four

 Running argues in Ground Four of his petition that the unique circumstances surrounding his conviction render his sentence violative of the Eighth Amendment's prohibition of cruel and unusual punishment. CIV Doc. 1 at 7. Running contends that because he was a juvenile when he made the videotape, he is less culpable than an adult and therefore less deserving of punishment. CIV Doc. 1 at 7. A sentence is considered cruel and unusual under the Eighth Amendment when it is disproportionate to the crime of conviction. *Graham v. Florida*, 560 U.S. 48, 59, 130 S.Ct. 2011, 176 L.Ed.2d 825 (2010). The Supreme Court's proportionality cases fall into two classifications. *Id.* "The first in-

---

4. This Court reserves ruling on whether the outcome of Running's trial would have been the same without Huyck's testimony that Running confessed to making the videotape. Even without Huyck's testimony, the Government still had Susan Neumeister's testimony that it was Running's voice on the videotape telling the children what to do. Moreover, the thrust of Miner's defense at trial was that the videotape did not depict minors engaged in sexually explicit conduct; there was very

little argument that someone other than Running made the videotape. CR Doc. 46 at 66–67, 98–103. Yet Miner in her affidavit stated that "[t]he defense was based on the government could not prove beyond a reasonable doubt that Running was the person who made the video." CIV Doc. 16 at 3. If this, in fact, was Running's defense, then the absence of Huyck's testimony certainly would have aided Running.

volves challenges to the length of term-of-years sentences given all the circumstances in a particular case." *Id.* The second classification involves categorical restrictions on certain sentences based on an imbalance between the severity of a punishment and the culpability of a class of offenders. *Id.* at 60–61, 130 S.Ct. 2011.

Historically, the categorical approach was only applied in death penalty cases. So, for instance, the Supreme Court adopted categorical rules prohibiting the death penalty for non-homicide crimes, *Kennedy v. Louisiana,* 554 U.S. 407, 421, 128 S.Ct. 2641, 171 L.Ed.2d 525 (2008), and for offenders with low intellectual functioning, *Atkins v. Virginia,* 536 U.S. 304, 321, 122 S.Ct. 2242, 153 L.Ed.2d 335 (2002). Likewise, the Supreme Court categorically prohibited the death penalty for juvenile offenders after concluding that juveniles are less culpable than adults and therefore less deserving of the most severe punishment. *Roper v. Simmons,* 543 U.S. 551, 568–75, 125 S.Ct. 1183, 161 L.Ed.2d 1 (2005).

In *Graham,* the Supreme Court applied the categorical approach for the first time to a non-capital case when it banned life-without-parole sentences for juveniles convicted of non-homicide offenses. 560 U.S. at 62–75, 130 S.Ct. 2011. Reasoning that a sentence of life without parole for a juvenile offender is akin to the death penalty, the Supreme Court found that such a severe sentence was cruel and unusual when imposed on juveniles, a class of offenders with diminished culpability and greater capacity for reform. *Id.* at 67–72, 130 S.Ct. 2011.

Most recently, the Supreme Court in *Miller v. Alabama,* — U.S. ——, 132 S.Ct. 2455, 183 L.Ed.2d 407 (2012) banned mandatory life-without-parole sentences for juveniles convicted of homicide crimes. In reaching this conclusion, the Court stressed that *Graham's* "unprecedented" ban on a sentence of life without parole for juveniles was justified "[i]n part because we viewed this ultimate penalty for juveniles as akin to the death penalty." *Miller,* 132 S.Ct. at 2466. Relying on this kinship, as well as juvenile offenders' diminished culpability and precedent precluding mandatory death sentences for adults, the Supreme Court held that the Eighth Amendment's "principle of proportionality" categorically prohibited mandatory life without parole sentences for juveniles. *Id.* at 2475.

Although the conclusion in *Graham* and *Miller* that juveniles are less culpable than adults may have some general application to Running's Eighth Amendment argument, the categorical approach employed in those cases does not. Because Running's mandatory ten-year sentence is far less severe than a sentence of life without parole, it does not raise the same unacceptably high risk of disproportionate punishment that drove the Supreme Court's decisions in *Graham* and *Miller.* Put another way, one of the Supreme Court's primary justifications for adopting categorical rules in *Graham* and *Miller*—that a sentence of life without parole for a juvenile is so severe that it is akin to the death penalty—is lacking in this case. Accordingly, neither *Graham* nor *Miller* establish that a ten-year mandatory prison term for a defendant who committed his crime as a juvenile is the sort of sentencing practice that requires categorical rules to ensure constitutional proportionality. Nor does Running's sentence violate the categorical rule announced in *Miller* simply because the statute on which he was convicted mandated a minimum sentence of ten years in prison. The problem with the mandatory sentencing schemes at issue in *Miller* was that they precluded the judge or jury from considering the mitigating

circumstances of youth before imposing the uniquely severe punishment of life without parole on a juvenile offender. *Miller*, 132 S.Ct. at 2466 ("By removing youth from the balance ... these [mandatory sentencing] laws prohibit a sentencing authority from assessing whether the law's harshest term of imprisonment proportionately punishes a juvenile offender."). As the Supreme Court explained, *Miller's* holding "mandates only that a sentencer follow a certain process—considering an offender's youth and attendant characteristics—before imposing a particular penalty." *Id.* at 2471. When, as here, the mandated term of imprisonment is not akin to a sentence of life without parole for a juvenile, *Miller* does not apply. *United States v. Marshall*, 736 F.3d 492, 506 (6th Cir.2013) (Lawson, J., concurring in the judgment) (concluding that because *Miller* only held that a sentencing authority must consider a juvenile's characteristics when imposing the most severe punishment, it cannot "be read to prohibit mandatory term-of-years sentences for juveniles across the board"), *cert. denied*, —— U.S. ——, 134 S.Ct. 2832, 189 L.Ed.2d 795 (2014).

Because the categorical approach used in *Graham* and *Miller* is inapplicable here, Running must demonstrate that the ten-year sentence violates the Eighth Amendment given the particular circumstances of his case. In the context of a case-particular challenge to a term-of-years sentence, the Supreme Court has explained that the Eighth Amendment "contains a 'narrow proportionality principle,' that 'does not require strict proportionality between crime and sentence' but rather 'forbids only extreme sentences that are grossly disproportionate to the crime.'" *Graham*, 560 U.S. at 59–60, 130 S.Ct. 2011 (quoting *Harmelin v. Michigan*, 501 U.S. 957, 997, 1000–1001, 111 S.Ct.

2680, 115 L.Ed.2d 836 (1991) (Kennedy, J., concurring in part and concurring in the judgment)) (internal quotation marks omitted).

Determining whether a particular sentence for a term of years violates the Eighth Amendment involves a two-step analysis. *Id.* at 60, 130 S.Ct. 2011. First, courts must compare the gravity of the crime to the severity of the penalty to determine whether an "inference of gross disproportionality" exists. *Id.* (quoting *Harmelin*, 501 U.S. at 1005, 111 S.Ct. 2680 (Kennedy, J. concurring in part and concurring in the judgment)). Only in the "rare case" that such an inference arises do courts proceed to the second step—comparing the defendant's sentence to sentences received by other defendants convicted of the same crime. *Id.* (quoting *Harmelin*, 501 U.S. at 1005, 111 S.Ct. 2680 (Kennedy, J. concurring in part and concurring in the judgment)). "If this comparative analysis 'validates[s] an initial judgment that [the] sentence is grossly disproportionate,' the sentence is cruel and unusual." *Id.* (alterations in original) (quoting *Harmelin*, 501 U.S. at 1005, 111 S.Ct. 2680 (Kennedy, J. concurring in part and concurring in the judgment)).

To evaluate the gravity of a crime, courts consider the defendant's culpability and the harm or threat of harm to the victim or society. *Henderson v. Norris*, 258 F.3d 706, 709 (8th Cir.2001). Here, there was some concern that Running posed a threat to the public. As this Court noted at sentencing, there was evidence that Running had engaged in other sexual misconduct with his younger brother and Running had been convicted when he was sixteen of engaging in sexual contact with a thirteen-year-old girl. CR Doc. 49 at 42. While Running was on probation for that offense, he was caught possessing a picture of himself engaged in sexual

activity with a different minor. CR Doc. 49 at 42.[5] Running's crimes of conviction in this case were certainly serious. *See United States v. Reingold,* 731 F.3d 204, 216 (2d Cir.2013) ("[C]hild pornography crimes at their core demand the sexual exploitation and abuse of children."); *United States v. MacEwan,* 445 F.3d 237, 249 (3d Cir.2006) ("The congressional findings underlying § 2251 repeatedly stress that child pornography is a form of sexual abuse which can result in physical or psychological harm, or both, to the children involved.") (citation and internal quotation marks omitted). However, Running's crimes were not as grave as a typical case involving the production of child pornography. Running committed his crimes when he was approximately fourteen years old, the videotape was never distributed or available on the internet, and the victim impact statements from Susan Neumeister and Running's younger sister suggest that Running's offenses did not cause significant harm to his siblings.

With respect to the severity of Running's penalty, the version of 18 U.S.C. § 2251 in effect at the time Running committed his offenses imposed a mandatory minimum sentence of ten years with a statutory maximum of twenty years. 18 U.S.C. § 2251 (2000). Running's sentencing guideline range for each offense was 210 to 240 months' imprisonment. Taking into account Running's age when he made the videotape and the absence of certain aggravating factors present in many cases involving the production of child pornogra-

phy, this Court granted Running's motion for a downward variance and sentenced him to two concurrent terms of 120 months' imprisonment. CR Doc. 49 at 43. Although ten years is still a very harsh penalty, Supreme Court precedent and deference to Congress compel the conclusion that Running's sentence was not grossly disproportionate to his crimes.

▇ When Congress enacted the mandatory minimum sentence in the version 18 U.S.C. § 2251 applicable to Running, it made a penological judgment that the production of child pornography was a serious enough offense to require ten years of imprisonment for even the least culpable offender.[6] Courts reviewing the proportionality of a sentence must "grant substantial deference to the broad authority that legislatures necessarily possess in determining the types and limits of punishments for crimes." *Solem v. Helm,* 463 U.S. 277, 290, 103 S.Ct. 3001, 77 L.Ed.2d 637 (1983); *see also Harmelin,* 501 U.S. at 998, 111 S.Ct. 2680 ("[T]he fixing of prison terms for specific crimes involves a substantive penological judgment that, as a general matter, is 'properly within the province of legislatures, not courts.'" (Kennedy, J. concurring in part and concurring in the judgment) (quoting *Rummel v. Estelle,* 445 U.S. 263, 275–76, 100 S.Ct. 1133, 63 L.Ed.2d 382 (1980))). Indeed, the "primacy of the legislature" is one of the concepts that inform the Supreme Court's narrow view of the Eighth Amendment's proportionality principle. *Harmelin,* 501

---

**5.** Running was found not guilty of the 2009 aggravated sexual abuse of a child charge, but the alleged victim in that case testified that Running had sexually abused her in April 2008. 2009 CR Doc. 119 at 2. At sentencing, this Court was mindful to sentence Running for child pornography and not for the aggravated sexual abuse of a child case, but observed with reference to the aggravated sexual abuse of a child charge, "that was a case

where the jury could have gone either way." CR Doc. 49 at 42.

**6.** In 2003, Congress increased that mandatory minimum sentence for violations of 18 U.S.C. § 2251 to fifteen years. Prosecutorial Remedies and Tools Against the Exploitation of Children Today Act of 2003 (PROTECT Act), Pub. L. No. 108–21, 117 Stat. 650.

U.S. at 1001, 111 S.Ct. 2680 (Kennedy, J. concurring in part and concurring in the judgment).

In addition to stressing deference to Congress, the Supreme Court has cautioned that " 'successful challenges to the proportionality of particular sentences' should be 'exceedingly rare.' " *Hutto v. Davis,* 454 U.S. 370, 374, 102 S.Ct. 703, 70 L.Ed.2d 556 (1982) (per curiam) (quoting *Rummel,* 445 U.S. at 272, 100 S.Ct. 1133). The Supreme Court's precedent in this area illustrates just how difficult it is to succeed on such a challenge. *See Ewing v. California,* 538 U.S. 11, 30–31, 123 S.Ct. 1179, 155 L.Ed.2d 108 (2003) (plurality opinion) (rejecting a proportionality challenge to a sentence of twenty-five years to life under three-strikes law for a defendant who stole $1,200 in golf clubs); *Harmelin,* 501 U.S. at 995–96, 111 S.Ct. 2680 (affirming mandatory sentence of life without parole for first-time offender convicted of possessing 672 grams of cocaine); *Hutto,* 454 U.S. at 374, 102 S.Ct. 703 (finding no constitutional error where defendant was sentenced to two consecutive terms of twenty years in prison for possession with intent to distribute nine ounces of marijuana and distribution of marijuana); *Rummel,* 445 U.S. at 285, 100 S.Ct. 1133 (affirming mandatory sentence of life imprisonment under three-strikes law where triggering conviction was for obtaining $120.75 by false pretenses and two prior felonies were nonviolent frauds that each involved less than $100). Some of these cases that affirmed what appear to be shockingly harsh sentences involved defendants with ugly criminal histories.

Given the serious nature of Running's crimes, the substantial deference owed to Congress's creation of the ten-year mandatory minimum, and Supreme Court precedent dictating that courts should uphold a defendant's sentence even where it seems harsh in light of the offense committed, a comparison of Running's crimes to his sentence does not give rise to an inference of gross disproportionality. This conclusion holds true despite Running's young age and all the attributes that accompany it. When viewed in the larger context of juvenile sentencing, Running's ten-year sentence does not create an inference of disproportionality. Courts have upheld harsher sentences for juveniles convicted of serious crimes. *See Roldan v. Barnes,* No. ED CV 13–394–JLS(E), 2015 WL 103467, at *19–20 (C.D.Cal. Jan. 7, 2015) (finding that sentence of thirty-five years to life for fifteen-year-old defendant was not contrary to clearly established federal law where defendant was convicted of committing two gang-related armed robberies); *People v. Perez,* 214 Cal.App.4th 49, 154 Cal.Rptr.3d 114, 120–21 (finding no Eighth Amendment violation where sixteen-year-old defendant was sentenced to thirty years to life for sexually assaulting two children under the age of fourteen years old), *cert. denied,* —— U.S. ——, 134 S.Ct. 527, 187 L.Ed.2d 379 (2013); *People v. Payne,* 304 Mich.App. 667, 850 N.W.2d 601, 605–06 (2014) (per curiam) (rejecting Eighth Amendment challenge to mandatory twenty-five-year sentence for a seventeen-year-old defendant convicted of sexual assault of a child under thirteen).

Moreover, the Eighth Circuit has "never held a sentence within the statutory range to violate the Eighth Amendment." *United States v. Vanhorn,* 740 F.3d 1166, 1170 (8th Cir.2014). And courts have routinely rejected Eighth Amendment challenges to very severe sentences for producing child pornography. *Id.* at 1169–70 (sentence of 220 months' imprisonment for producing child pornography was not grossly disproportionate); *United States v. McDade,* 399 Fed.Appx. 520, 524–25 (11th Cir.2010) (per curiam) (holding that 240–month sentence for producing child pornography did not

meet the threshold of gross disproportionality); *United States v. Davis*, 306 Fed. Appx. 102, 104 (5th Cir.2009) (per curiam) (rejecting Eighth Amendment challenge to 200–month sentence for producing child pornography).

In sum, although a ten-year sentence for crimes Running committed when he was fourteen may seem unfair, it is not unconstitutional. This Court took Running's youth into account as much as it could, but was statutorily bound to impose a sentence of at least ten years. Because Running's Eighth Amendment claim lacks merit, Miner was not deficient for failing to raise it.

### C. Evidentiary Hearing

A prisoner is entitled to an evidentiary hearing on a § 2255 motion unless the motion, files and records of the case conclusively show that the prisoner is not entitled to relief. 28 U.S.C. § 2255; *Engelen v. United States*, 68 F.3d 238, 240–41 (8th Cir.1995). Accordingly, a petition can be dismissed without a hearing if (1) the petitioner's allegations, accepted as true, would not entitle the petitioner to relief, or (2) the allegations cannot be accepted as true because they are contradicted by the record, inherently incredible, or conclusions rather than statements of fact. *Engelen*, 68 F.3d at 240–41.

For the reasons explained above, the motion, files and records in this case conclusively show that Running is not entitled to relief on either his independent claims or the vast majority of his ineffective-assistance-of-counsel claims. However, this Court will allow both parties to supplement the record with respect to Running's ineffective-assistance-of-counsel claim in Ground Three and may conduct an evidentiary hearing thereafter. This Court reserves ruling at this time on whether a certificate of appealability should issue concerning any claim.

### III. Conclusion

For the reasons stated above, it is hereby

ORDERED that Running's motion to vacate, set aside, or correct sentence, Doc. 1, is denied except with regard to Ground Three's ineffective-assistance-of-counsel claim. It is further

ORDERED that after the Court appoints counsel for Running, both parties may supplement the record regarding Ground Three's ineffective-assistance-of-counsel claim.

DATED this ____ day of January, 2015.